**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Adriano Quintero RODRIGUEZ,**
**Defendant–Appellant.**

No. 04–15045
**Non–Argument Calendar.**
**D.C. Docket No. 04–00084–**
**CR–T–24–TGW.**

United States Court of Appeals,
Eleventh Circuit.

Aug. 26, 2005.

Yvette Rhodes Harrison, Tampa, FL, for Plaintiff–Appellee.

Roland Augustine Hermida, Tampa, FL, for Defendant–Appellant.

Before BIRCH, CARNES and BARKETT, Circuit Judges.

PER CURIAM:

Adriano Quintero Rodriguez pleaded guilty to one count of conspiracy to possess with the intent to distribute five kilograms or more of cocaine while on board a vessel subject to the jurisdiction of the United States, in violation of 46 App.U.S.C. § 1903. He appeals his 135–month sentence on two grounds.

First, Rodriguez argues that the district court erred by not granting him a minor role reduction pursuant to U.S.S.G. § 3B1.2(b). The district court's factual determination regarding whether a defendant is eligible for a role reduction is reviewed only for clear error. *See United States v. Rodriguez De Varon*, 175 F.3d 930, 934 (11th Cir.1999) (en banc).

A district court can apply a two-point reduction to a defendant's offense level if that defendant is a "minor" participant in the offense. U.S.S.G. § 3B1.2(b). A defendant is a minor participant if he "plays a part in committing the offense that makes him substantially less culpable than the average participant[,] . . . but [his] role could not be described as minimal." *Id.* cmt. nn. 3(A) & 5. The determination of whether a role in the offense reduction is warranted is guided by two basic principles: "first, the defendant's role in the relevant conduct for which she has been held accountable at sentencing, and, second, her role as compared to that of other participants in her relevant conduct." *Rodriguez De Varon*, 175 F.3d at 940.

Rodriguez has not shown that his role in the relevant conduct was "minor." The most persuasive piece of evidence weighing against Rodriguez is the fact that the United States Coast Guard recovered approximately 4.7 tons of cocaine from the small boat on which Rodriguez was a crew

member. Being a crew member on a small boat carrying 4.7 tons of cocaine is fact that weighs heavily against a minor participation finding. *Id.* at 943.

Nor has Rodriguez demonstrated that his role was minor as compared to the other participants in the criminal conduct. He argues that he was less culpable than the captain of the boat and the mechanic. He has ignored, however, the fact that there were eight crew members on the boat. Rodriguez has put forward no evidence to show that he was any less culpable than any of the five crew members who participated in the drug conspiracy aside from himself, the captain, and the mechanic.

Based on these facts, Rodriguez has not demonstrated that the district court clearly erred in determining that he was not entitled to a minor role adjustment.

Rodriguez's second argument is that the district court erred in light of *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because he was sentenced under a mandatory guidelines regime. He is correct that the district court committed a *Booker* statutory error. *See United States v. Shelton,* 400 F.3d 1325, 1330–31 (11th Cir.2005). Because Rodriguez made a timely objection before the district court, we review the *Booker* error to determine whether it was harmless. *United States v. Mathenia,* 409 F.3d 1289, 1291 (11th Cir.2005). A *Booker* statutory error is harmless if "viewing the proceedings in their entirety, a court determines that the error did not affect the sentence, or had but very slight effect. If one can say with fair assurance that the sentence was not substantially swayed by the error, the sentence is due to be affirmed even though there was error." *Id.* at 1292 (internal marks omitted).

■ In this case, the district court judge recognized that if the guidelines were held unconstitutional, she could sentence Rodriguez to the statutory maximum if she so chose. The judge then stated: "But I would not do that, I would impose the same sentence whether I had a guideline or not." Given that statement, we can say with fair assurance that the sentence decision was not swayed by the error. *See id.* (holding that the *Booker* statutory error was harmless where the district court judge stated that the defendant would have received the same sentence regardless of whether the guidelines were mandatory or advisory). The *Booker* statutory error, therefore, was harmless.

AFFIRMED.